# Exhibit 1
# Part 1

 ███ ████   Home

Facebook user

Facebook user

except for u

Nov 20, 2011 8:08:55pm

Facebook user

i dont like anyone

Nov 20, 2011 8:08:51pm

Facebook user

u listened to █████ crap

Nov 20, 2011 8:08:48pm

Facebook user

what?

Nov 20, 2011 8:08:08pm

C███ ████

the reason why i am saying this is because u like 3 other guys while ur dating me whitch isnt cool so where done goodbye

Nov 20, 2011 8:04:11pm

C███ ████

i think we should be friends

Nov 20, 2011 8:03:29pm

C███ ████

wanna hang

████ _0007

Nov 19, 2011 3:38:52pm



thank you

Nov 19, 2011 8:20:47am

Facebook user

I'm really sorry I'm goin to stop being clingy

Nov 19, 2011 8:20:36am



leave me alone please

Nov 19, 2011 8:17:52am



idk im sleeping

Nov 19, 2011 8:17:43am

Facebook user

Wanna vid chat l8 when u get up baby

Nov 19, 2011 8:17:09am

Facebook user

Oh sowwy

Nov 19, 2011 7:44:56am



Im sleeling

Nov 19, 2011 7:37:57am

Facebook user

Hey boo

_0008

Nov 19, 2011 7:37:22am

Facebook user

I have to re upload skype cuz I haven't used in awhiem

Nov 19, 2011 12:22:46am

Facebook user

Yeah I'm rlly upset

Nov 19, 2011 12:22:25am



O

Nov 18, 2011 11:42:22pm

Facebook user

So i am bout to get on skype well im waiting for it to load for like 15 mins.. smh

Nov 18, 2011 11:41:55pm

Facebook user

i feel like i was a bitch to u

Nov 18, 2011 8:02:51pm

Facebook user

cuz im a horrible personn :/

Nov 18, 2011 8:02:43pm



why....

Nov 18, 2011 7:56:52pm

Facebook user

yeah now i feel bad

Nov 18, 2011 7:55:20pm

████ ██████

thank you

Nov 18, 2011 7:53:58pm

Facebook user

kk

Nov 18, 2011 7:53:49pm

████ ██████

stop saying tht so many times

Nov 18, 2011 7:53:42pm

Facebook user

hehe luv u ♥

Nov 18, 2011 7:53:26pm

████████

ok]

Nov 18, 2011 7:52:54pm

Facebook user

its being gay

Nov 18, 2011 7:49:35pm

Facebook user

my skypes loading

Nov 18, 2011 7:49:32pm

████ ██████

ok

_0010

Nov 18, 2011 7:48:01pm

Facebook user

kk

Nov 18, 2011 7:47:57pm

Facebook user

im bout open skypee

Nov 18, 2011 7:47:52pm

C█████  K█████

?

Nov 18, 2011 7:47:45pm

Facebook user

kk

Nov 18, 2011 7:47:44pm

Facebook user

im bout to

Nov 18, 2011 7:47:42pm

Facebook user

uhh

Nov 18, 2011 7:47:38pm

C█████  █████

did u add me

Nov 18, 2011 7:41:32pm

Facebook user

kk

█████_0011

Nov 18, 2011 7:41:17pm

c ██████ ██████

ok add me ████████████████

Nov 18, 2011 6:58:30pm

Facebook user

my friends just with me

Nov 18, 2011 6:58:09pm

Facebook user

boo i mean i can do it now

Nov 18, 2011 6:58:01pm

Facebook user

sooo 8 ish i will

Nov 18, 2011 6:53:24pm

Facebook user

k baby

Nov 18, 2011 6:51:45pm

Facebook user

i can

Nov 18, 2011 6:51:42pm

Facebook user

at moment like 8

Nov 18, 2011 6:51:41pm

Facebook user

and yeah i cant rlly do anything

Nov 18, 2011 6:51:37pm



Add me on skype

Nov 18, 2011 6:51:33pm

Facebook user

can i do it l8 my friend is with me

Nov 18, 2011 6:51:29pm

Facebook user

hehe im sowwy

Nov 18, 2011 6:51:16pm



Add me on skype

Nov 18, 2011 6:51:13pm



Ok

Nov 18, 2011 6:51:05pm

Facebook user

i rlly did boo im sowwy

Nov 18, 2011 6:50:45pm

Facebook user

look i misunderstood

Nov 18, 2011 6:50:39pm

Facebook user

no

Nov 18, 2011 6:50:30pm



No ur mad at me because u think i am using you

Nov 18, 2011 6:50:23pm

Facebook user

its so stupid this fight

Nov 18, 2011 6:47:30pm

Facebook user

da fuck

Nov 18, 2011 6:47:10pm



Bye

Nov 18, 2011 6:44:22pm

Facebook user

hi

Nov 18, 2011 6:41:01pm



Hello???

Nov 18, 2011 6:57:13am



Im not using you babe

Nov 18, 2011 6:56:11am



Yeah it was funny u should of heard us

_0014

Nov 18, 2011 6:52:37am

Facebook user

...cool?

Nov 18, 2011 6:51:38am

█ ████ ████

Me and █████ where on the fone for two hours making fun of that muslim piece of shit a█ it was funny

Nov 18, 2011 6:51:04am

Facebook user

yea

Nov 18, 2011 6:49:59am

█ ████ ████

O ok

Nov 18, 2011 6:49:50am

Facebook user

i fell asleep

Nov 18, 2011 6:48:28am

Facebook user

hi

Nov 18, 2011 6:48:20am

█ ████ ████

add me on skype

Nov 17, 2011 9:35:20pm

Facebook user

u nevver reply

█████ _0015

Nov 17, 2011 9:35:06pm

Facebook user

Hi

Nov 17, 2011 9:21:56pm



Can u skype now

Nov 17, 2011 8:44:40pm

Facebook user

ur amazing boo :D

Nov 17, 2011 8:39:05pm

Facebook user

do u think thats mean boo?

Nov 17, 2011 8:29:56pm



block him'

Nov 17, 2011 8:29:39pm

Facebook user

im still pissed he asked for naked pics of me... he stops by my locker more then u.. and ask to vid chat ALWAYS!! its getting on my nerves

Nov 17, 2011 8:27:42pm



what??

Nov 17, 2011 8:26:55pm

Facebook user

ugh p███!!! is...

Nov 17, 2011 8:25:12pm

Facebook user

even tho u dont love me ;)

Nov 17, 2011 8:23:03pm

Facebook user

hahaha i love being with u

Nov 17, 2011 8:21:17pm



ok

Nov 17, 2011 8:21:05pm

Facebook user

okay i will boo ♥

Nov 17, 2011 8:20:58pm



add me on skype

Nov 17, 2011 8:18:51pm

Facebook user

ur hot

Nov 17, 2011 8:18:10pm



nioce

Nov 17, 2011 8:17:40pm

Facebook user

wow i just saw j█████ video on d███ wall.. HAHA

████████_0017

Nov 17, 2011 8:17:29pm

Facebook user

hahaha funny as shit

Nov 17, 2011 8:16:32pm

C████ ████

add me on skype c████████

Nov 17, 2011 8:16:27pm

C████ ████

hahaha i just saw it

Nov 17, 2011 8:16:13pm

Facebook user

:P

Nov 17, 2011 8:14:56pm

Facebook user

haha did u see what j███ wrote on d██ wall

Nov 17, 2011 8:14:54pm

C████ ████

haha

Nov 17, 2011 8:14:41pm

Facebook user

fuckk mee ♥ haha

Nov 17, 2011 8:14:10pm

Facebook user

in a sec

████ _0018

Nov 17, 2011 8:13:40pm

can u skype now

Nov 17, 2011 8:13:04pm

Facebook user

see

Nov 17, 2011 8:12:56pm

Facebook user

♥

Nov 17, 2011 8:12:55pm

Facebook user

i love u more

Nov 17, 2011 8:02:54pm

Facebook user

♥

Nov 17, 2011 8:02:49pm

♥

Nov 17, 2011 8:02:44pm

Facebook user

♥

Nov 17, 2011 8:02:34pm

Facebook user

i love u

_0019

Nov 17, 2011 8:01:32pm

█████ █████████

ok

Nov 17, 2011 8:01:26pm

Facebook user

i cant at moment proba;y like 5 mins

Nov 17, 2011 8:01:14pm

Facebook user

I loveee u

Nov 17, 2011 8:01:00pm

█████ █████████

wanna skype

Nov 17, 2011 8:00:59pm

█████ █████████

hi

Nov 17, 2011 8:00:51pm

Facebook user

hi

Nov 17, 2011 8:00:19pm

Facebook user

gr fine boo hmu l8 ♥

Nov 17, 2011 6:00:41pm

█████ █████████

You

██████ _0020



Nov 17, 2011 5:59:58pm

Bye love ypu

Nov 17, 2011 5:59:57pm

I got to go babe

Nov 17, 2011 5:59:49pm

Facebook user

u dont even love me :P

Nov 17, 2011 5:58:51pm

Ummhmm

Nov 17, 2011 5:58:31pm

Facebook user

yes i do.. i cant even tell u how much i love u

Nov 17, 2011 5:56:29pm

Nooo u dont

Nov 17, 2011 5:56:10pm

Facebook user

* love

Nov 17, 2011 5:56:02pm

Facebook user

i like u a lot

_0021

Nov 17, 2011 5:55:57pm

Facebook user

heheh <333

Nov 17, 2011 5:55:51pm

██████ ████████

Hehe

Nov 17, 2011 5:55:42pm

Facebook user

I love ur kisses ♥

Nov 17, 2011 5:55:34pm

Facebook user

Love u more

Nov 17, 2011 5:55:28pm

██████ ████████

You

Nov 17, 2011 5:55:04pm

██████ ████████

Love ypu

Nov 17, 2011 5:54:59pm

Facebook user

♥

Nov 17, 2011 5:54:46pm

Facebook user

Babyy i lovee u

████████ _0022

Nov 17, 2011 5:35:30pm

Night

Nov 16, 2011 10:34:48pm

Facebook user

Good night baby

Nov 16, 2011 10:31:57pm

Facebook user

Proved myself

Nov 16, 2011 9:33:03pm

Facebook user

Fine :/ I'm gonna go since u didn't reply :( I love u more see I rp

Nov 16, 2011 9:32:55pm

Facebook user

Baby

Nov 16, 2011 9:17:52pm

Facebook user

Hey baby

Nov 16, 2011 9:10:26pm

Facebook user

babyyy

Nov 16, 2011 8:33:59pm

Facebook user

No I'm not.. Did u like ur bj ;) ♥

Nov 16, 2011 8:19:29pm



You are to

Nov 16, 2011 8:04:30pm

Facebook user

Haha yeah <3333 I love u ur so amazing to

Nov 16, 2011 8:04:07pm



O sweet

Nov 16, 2011 8:03:38pm

Facebook user

When I came home I was bleeding and I got off my period 2 weeks ago so yeah baby

Nov 16, 2011 8:03:12pm



Realli when

Nov 16, 2011 7:55:06pm

Facebook user

Cuz I was bleeding

Nov 16, 2011 7:54:48pm



why

Nov 16, 2011 7:44:28pm

Facebook user

hahaa btw i think u popped my cherry

_0024

Nov 16, 2011 7:23:23pm

████ ████████

Yep

Nov 16, 2011 7:23:05pm

Facebook user

did i do good today ;)

Nov 16, 2011 7:22:25pm

Facebook user

its okayyy <333

Nov 16, 2011 7:22:12pm

████ ████████

Sowwy babe

Nov 16, 2011 7:21:58pm

Facebook user

haah aokay

Nov 16, 2011 7:21:40pm

████ ████████

Im playing ps3

Nov 16, 2011 7:21:32pm

Facebook user

lolol

Nov 16, 2011 7:21:19pm

Facebook user

nvmm :P

████████ _0025

Nov 16, 2011 7:21:17pm

█████ ██████

What

Nov 16, 2011 7:19:58pm

Facebook user

where do u even go baby

Nov 16, 2011 7:14:54pm

Facebook user

grr :((

Nov 16, 2011 6:58:32pm

Facebook user

did u like ur bj ;)

Nov 16, 2011 6:56:32pm

Facebook user

i love u

Nov 16, 2011 6:56:24pm

Facebook user

ikr :/

Nov 16, 2011 6:56:13pm

█████████

Wtf

Nov 16, 2011 6:47:34pm

Facebook user

nothing a███ telling me off, o██ told me off p██ is ticked

████ _0026

Nov 16, 2011 6:46:03pm

█████ ████████

Idk why

Nov 16, 2011 6:45:31pm

Facebook user

BABYY

Nov 16, 2011 6:44:52pm

Facebook user

what happened to p████

Nov 16, 2011 6:40:09pm

Facebook user

god damn so much drama

Nov 16, 2011 6:40:05pm

Facebook user

Ur amazinggg

Nov 16, 2011 6:21:06pm

Facebook user

I LOVE U

Nov 16, 2011 6:13:10pm

█████ ████████

Yep

Nov 16, 2011 5:24:07pm

Facebook user

was fun


████████_0027

Nov 16, 2011 5:17:18pm

Facebook user

that

Nov 16, 2011 5:17:15pm

Facebook user

♥

Nov 16, 2011 5:17:13pm

C█████████

Hey

Nov 16, 2011 6:48:37am

Facebook user

K love u baby bye

Nov 15, 2011 10:58:24pm

C████ █████

Nope nd i gtg bye love you

Nov 15, 2011 10:54:50pm

Facebook user

Fuck mee baby do u have any condoms?

Nov 15, 2011 10:51:12pm

Facebook user

Hot ♥ I want ur dick in mah mouth lolol ♥

Nov 15, 2011 10:46:15pm

C█████████

Yeap

Nov 15, 2011 10:45:03pm

Facebook user

Haha was that giving u a boner :PP

Nov 15, 2011 10:44:45pm



It was hot

Nov 15, 2011 10:44:01pm

Facebook user

Uh idk a lot and haha it seeme like u wanted to laugh at me

Nov 15, 2011 10:43:33pm



How much money u bringing tomorrow nd yes i do

Nov 15, 2011 10:42:02pm

Facebook user

Do u like when I orgasm

Nov 15, 2011 10:41:34pm



Hehe

Nov 15, 2011 10:41:24pm

Facebook user

Gr fine ♥

Nov 15, 2011 10:41:09pm



Cause ill lick them

_0029

Nov 15, 2011 10:40:44pm

Facebook user

Whyyyy :/

Nov 15, 2011 10:40:25pm



Im good babe

Nov 15, 2011 10:40:00pm



No

Nov 15, 2011 10:39:52pm

Facebook user

Next time I'm gonna do it till u cum ♥ haha and u should fuck my tits

Nov 15, 2011 10:39:29pm



Noo u did good

Nov 15, 2011 10:38:11pm

Facebook user

Hehe well u were good at it <333 honestly I was kinda afraid I'd screw up Giving u a bj

Nov 15, 2011 10:37:50pm



Yeah

Nov 15, 2011 10:36:40pm

Facebook user

When u pop my cherry baby it may bleed a lil cuz I've never popped it and mmmmm ♥ I loved sucking on ur dick it felt great for me 2 ♥ and was I the first gurl u had oral with

_0030

Nov 15, 2011 10:36:03pm



I wanna pop ur cherry and it felylt amazing when u were sucking on my dick

Nov 15, 2011 10:33:47pm

Facebook user

Yeah and how good ;) I'd tell u really made my pussy feel amazing and I wanna talk dirty ahah :P

Nov 15, 2011 10:32:12pm



Nd yes it did

Nov 15, 2011 10:30:42pm



Tomorrow when we hang can u give me the money

Nov 15, 2011 10:30:36pm

Facebook user

Did it feel good when I gave u a bj ♥

Nov 15, 2011 10:30:27pm



Yeah ik

Nov 15, 2011 10:29:40pm

Facebook user

Yeahhh u had a boner ♥ hahaha ♥

Nov 15, 2011 10:28:17pm



Haha nd yeah i know

Nov 15, 2011 10:27:42pm

Facebook user

I was really wet if u couldn't tell haha

Nov 15, 2011 10:27:25pm

Facebook user

Lmfao so u like salt xD <333

Nov 15, 2011 10:27:05pm



Taste like salt hehe

Nov 15, 2011 10:26:37pm

Facebook user

Hmmm it's unique and I like unique things ♥ I'm one kinky chick ♥ and what my pussy taste like

Nov 15, 2011 10:26:05pm



Whats did it taste like

Nov 15, 2011 10:24:11pm

Facebook user

Ur dick taste yummy ♥/

Nov 15, 2011 10:23:28pm



Ur vag taste yummy

Nov 15, 2011 10:20:33pm

Facebook user

Hehe oral sex ♥ lmfao

Nov 15, 2011 10:20:11pm



O

Nov 15, 2011 10:17:49pm

Facebook user

Oh cuz I dont remember my parents Doing anything cuz it was y mom bbirtuday

Nov 15, 2011 10:17:22pm



Well idk but someone called me by a restrichted number

Nov 15, 2011 10:15:51pm

Facebook user

Wait what?!? My dad called u when imma fucking kill him

Nov 15, 2011 10:15:06pm



Did they leave more voicemails today and why did ur dad call me today

Nov 15, 2011 10:14:21pm

Facebook user

Yes I am baby everyone who left a voicemail called me pathetic -_-

Nov 15, 2011 10:13:49pm



No ur not

Nov 15, 2011 10:12:45pm

Facebook user

No I'm pathetic piece of trash

Nov 15, 2011 10:12:28pm



Babe ur amazing

Nov 15, 2011 10:11:41pm

Facebook user

Yes I am at least not even close o being a lil pretty everyone's prettier then me

Nov 15, 2011 10:11:11pm



Ur not ugly

Nov 15, 2011 10:06:11pm

Facebook user

Yah J⬛ is so much Prettier I can't believe u gave an ugly chick like me a chance ♥

Nov 15, 2011 10:00:58pm



Noo

Nov 15, 2011 9:58:36pm

Facebook user

I'm ugly

Nov 15, 2011 9:58:17pm



Noo

Nov 15, 2011 9:56:56pm

Facebook user

Yes ur my boyfriend ♥ and ur hot and amazing

⬛_0034

Nov 15, 2011 9:55:06pm



Noo

Nov 15, 2011 9:47:56pm

Facebook user

ur my amazing boyfriendd <333

Nov 15, 2011 9:25:36pm



Im doing homework

Nov 15, 2011 9:10:02pm

Facebook user

♥ see I told u

Nov 15, 2011 9:09:47pm

Facebook user

i love u moreee

Nov 15, 2011 8:43:36pm



I love you to

Nov 15, 2011 8:32:34pm

Facebook user

i love u

Nov 15, 2011 8:27:09pm



Me to



Nov 15, 2011 8:24:04pm

Facebook user

♥

Nov 15, 2011 8:22:36pm

Facebook user

i miss u when we arent hanging out

Nov 15, 2011 8:15:57pm

Facebook user

♥

Nov 15, 2011 8:15:41pm

Facebook user

love u more

Nov 15, 2011 8:15:39pm



Love you to

Nov 15, 2011 8:10:34pm

Facebook user

i love u

Nov 15, 2011 8:10:19pm

Facebook user

ur sexy

Nov 15, 2011 8:07:58pm



Hi

_0036

Nov 15, 2011 8:02:11pm

Facebook user

hi baby

Nov 15, 2011 8:01:30pm

███ ██████

K im bak

Nov 15, 2011 7:25:46pm

Facebook user

aww :D thats my good bf

Nov 15, 2011 7:01:43pm

███ ██████

Tht is cause i am doing homework

Nov 15, 2011 7:00:16pm

Facebook user

see i really just proved my point i love u more

Nov 15, 2011 7:00:05pm

Facebook user

u wont replyy

Nov 15, 2011 6:58:07pm

Facebook user

im depressedd

Nov 15, 2011 6:57:58pm

Facebook user

i was sad

████ _0037

Nov 15, 2011 6:57:09pm

████ ██████

Duhhello

Nov 15, 2011 6:57:03pm

Facebook user

hi

Nov 15, 2011 6:57:01pm

████ ██████

Hey

Nov 15, 2011 6:55:25pm

Facebook user

:(

Nov 15, 2011 6:53:59pm

Facebook user

OMFG

Nov 15, 2011 6:53:56pm

Facebook user

:'(

Nov 15, 2011 6:51:34pm

Facebook user

hope ur happy

Nov 15, 2011 6:50:38pm

Facebook user

fine now I m sad

████ _0038

Nov 15, 2011 6:50:31pm

Facebook user

and u like me xD ♥

Nov 15, 2011 6:48:25pm

Facebook user

sorry my mom walked by

Nov 15, 2011 6:48:16pm

█████████

Fine dont believe me bye

Nov 15, 2011 6:46:09pm

█████████

I dont like no one

Nov 15, 2011 6:44:06pm

Facebook user

:/

Nov 15, 2011 6:43:32pm

Facebook user

and then dump me

Nov 15, 2011 6:43:29pm

Facebook user

█████ said there this other girl u like and ur trying to get her

Nov 15, 2011 6:43:24pm

Facebook user

lollol

████████_0039

Nov 15, 2011 6:42:56pm

Facebook user

im going to eat u ♥

Nov 15, 2011 6:42:53pm

C ███████ █████

Hehe

Nov 15, 2011 6:37:02pm

Facebook user

please nowww

Nov 15, 2011 6:36:43pm

Facebook user

♥

Nov 15, 2011 6:36:39pm

Facebook user

i want u 2 <#

Nov 15, 2011 6:36:37pm

C ███████████

I want to babe

Nov 15, 2011 6:35:41pm

Facebook user

fuck me now baby ;)

Nov 15, 2011 6:35:06pm

Facebook user

hehe ♥

Nov 15, 2011 6:35:01pm

C███████ K███████

hhee

Nov 15, 2011 6:32:41pm

Facebook user

i want ur dick ♥

Nov 15, 2011 6:31:27pm

C██████ ██████

I want ur vag hehe

Nov 15, 2011 6:29:16pm

Facebook user

i want ur kissess ♥

Nov 15, 2011 6:27:48pm

C██████ ██████

Me to

Nov 15, 2011 6:27:33pm

Facebook user

i want u

Nov 15, 2011 6:26:30pm

Facebook user

:/

Nov 15, 2011 6:26:21pm

C██████████

Wtf

_0041

Nov 15, 2011 6:24:00pm

Facebook user

its hilarius he said

Nov 15, 2011 6:23:48pm

Facebook user

idfk.. hes just like its so funny people r fucking spreading rumors bout u

Nov 15, 2011 6:23:37pm

C█████ ██████

Why is he yelling at you

Nov 15, 2011 6:22:49pm

Facebook user

hes yelling at me

Nov 15, 2011 6:22:24pm

Facebook user

GRRRRRRRRRRR!!!!!!!!!!!!!!!11

Nov 15, 2011 6:22:18pm

Facebook user

a█a dick

Nov 15, 2011 6:22:13pm

Facebook user

haha ♥ okayy

Nov 15, 2011 6:21:46pm

C█████ ██████

O ok dont worry


█████_0042

Nov 15, 2011 6:21:16pm

Facebook user

if u dont give me a lot of love im gonna b so sad

Nov 15, 2011 6:20:04pm

C ▆▆▆ ▆▆▆▆

Wait what

Nov 15, 2011 6:16:00pm

Facebook user

or im gonna b very sad

Nov 15, 2011 6:15:20pm

Facebook user

u better baby ♥

Nov 15, 2011 6:13:26pm

Facebook user

yeahh ♥

Nov 15, 2011 6:13:13pm

C ▆▆▆▆▆▆▆

lk

Nov 15, 2011 6:09:48pm

Facebook user

)

Nov 15, 2011 6:09:03pm

Facebook user

um u kinda owe me lots of love ;

▆▆▆▆_0043

Nov 15, 2011 6:09:02pm



Hehe

Nov 15, 2011 6:08:58pm

Facebook user

yeahhh ♥

Nov 15, 2011 6:08:44pm



K im bak

Nov 15, 2011 6:07:42pm



Yay brb

Nov 15, 2011 6:07:25pm



Well u give me another bj again

Nov 15, 2011 6:07:10pm

Facebook user

ur yummy baby ♥

Nov 15, 2011 6:06:41pm



Yummy

Nov 15, 2011 6:06:28pm

Facebook user

im gonna givve u a bj ♥ xD

Nov 15, 2011 6:06:16pm

Facebook user

yes ♥

Nov 15, 2011 6:06:04pm

C ███ ████

Haha

Nov 15, 2011 6:05:55pm

Facebook user

♥

Nov 15, 2011 6:04:59pm

Facebook user

imm gonna rape u 2marrow ;))

Nov 15, 2011 6:04:57pm

Facebook user

lolol okay babby ♥

Nov 15, 2011 6:04:29pm

C ███ ████

Sorry im playin mw3

Nov 15, 2011 6:04:15pm

Facebook user

see

Nov 15, 2011 5:57:40pm

Facebook user

cuz i can prove it ♥

████ _0045

Nov 15, 2011 5:45:46pm

Facebook user

prove it

Nov 15, 2011 5:45:36pm

Facebook user

yup ♥

Nov 15, 2011 5:45:27pm

██████ ████

nope

Nov 15, 2011 5:37:45pm

Facebook user

heehe I love u more

Nov 15, 2011 5:37:30pm

██████ ████

I love you to

Nov 15, 2011 5:35:36pm

Facebook user

I lovee u <333

Nov 15, 2011 5:28:08pm

██████ ████

hi

Nov 15, 2011 5:27:55pm

Facebook user

babyy

Nov 15, 2011 5:27:34pm

Facebook user

ikr i love u ♥

Nov 15, 2011 4:39:43pm



Haha wow

Nov 15, 2011 4:16:28pm

Facebook user

shes like have u been sleeping around haah

Nov 15, 2011 4:14:32pm

Facebook user

IKR!!

Nov 15, 2011 4:14:23pm



Tht is a little funny

Nov 15, 2011 4:01:16pm



Wow wtf

Nov 15, 2011 3:50:55pm

Facebook user

Well I probaly can 2marrow :) wow I love how I am dizzy and my moms like omg r u prego I'm like wtf no lol

Nov 15, 2011 3:50:28pm



Ik tht is why i am askin u if u can hang

Nov 15, 2011 3:46:22pm

Facebook user

I love u.. U didn't stop to get money

Nov 15, 2011 3:44:02pm



O ok

Nov 15, 2011 3:37:01pm

Facebook user

Yeah I'm throwing up and I have a massive head ache and my stomach hurts like crazy

Nov 15, 2011 3:33:48pm

O

Realli?

Nov 15, 2011 3:31:36pm

Facebook user

i cant im really very sick :(

Nov 15, 2011 3:29:49pm

O

Do u wanna hang;-)

Nov 15, 2011 3:27:18pm

O

Hi

Nov 15, 2011 3:13:08pm

Facebook user

Hi baby

_0048

Nov 15, 2011 3:02:12pm



Ok bye love you and bring the money babe

Nov 14, 2011 11:07:25pm

Facebook user

Baby I'm falling asleep if I don't reply I talk to u In da morning I love u ♥ stop by my locker before 1st

Nov 14, 2011 11:05:34pm

Facebook user

Yes <3333 ur so amazing I love being in ur arms

Nov 14, 2011 10:57:45pm



Realli

Nov 14, 2011 10:56:01pm

Facebook user

No it felt good just I've never done it that far honestly It felt like u almost popped my cherry ;) ♥

Nov 14, 2011 10:55:33pm



Sotry for hurting you

Nov 14, 2011 10:53:26pm

Facebook user

I really wanna do it to make I cum ♥ hehehe my pussy sore haahah ♥ sore In amazing way

Nov 14, 2011 10:52:45pm



No

Nov 14, 2011 10:51:20pm

Facebook user

I have a qustion did u feel like u were about to cum when I was suckin ur dick baby

Nov 14, 2011 10:50:57pm



Ok

Nov 14, 2011 10:47:48pm

Facebook user

I just can by doing it longer ;) ♥ hahaha do u wanna eat me out and this time go all the way to pop my cherry

Nov 14, 2011 10:47:12pm



Ok how

Nov 14, 2011 10:46:00pm

Facebook user

Really? :DDD and yeah I can make it feel even better to

Nov 14, 2011 10:44:57pm



Nope it felt amazing but i wish u did it longer so i could of cummed all over ur face

Nov 14, 2011 10:42:44pm

Facebook user

Sure ♥ so ur not afraid I'm guessing xD ♥

Nov 14, 2011 10:41:08pm



Yeah well u give me a bj next time we hang

_0050

Nov 14, 2011 10:40:14pm

Facebook user

So we had oral sex :P ♥ hahaha

Nov 14, 2011 10:39:36pm



Yeah ik huh

Nov 14, 2011 10:38:05pm

Facebook user

Yeah god damn today was amazing ♥

Nov 14, 2011 10:37:53pm



Haha

Nov 14, 2011 10:36:43pm

Facebook user

True true my brother flipped out he said he was gonna take a baseball bat my dad said exact words that white niggas gonna die lmfaoo

Nov 14, 2011 10:35:34pm



Have ur mom fix it

Nov 14, 2011 10:33:26pm

Facebook user

And do what baby?

Nov 14, 2011 10:33:02pm



Why dont u go to his house

_0051

Nov 14, 2011 10:32:15pm

Facebook user

She's the One who told me -__- she's like uh sweetie we need to talk who the fuck is tht and why's r they sayin thr

Nov 14, 2011 10:31:39pm



Wtf did ur mom hear all of them

Nov 14, 2011 10:30:31pm

Facebook user

Oh... I'm really upset people won't leave me alone maybe I am a whore :/ I got 10 voicemails tonight calling me whore dumb bitch slut ugly piece of shit I'd let
Any guy go in my pants ect

Nov 14, 2011 10:29:41pm



Idk anymore

Nov 14, 2011 10:27:44pm

Facebook user

Oh what did D     say to u

Nov 14, 2011 10:26:30pm



Idk

Nov 14, 2011 10:25:51pm

Facebook user

Wait boo what do u mean when what's worst can happen

Nov 14, 2011 10:25:38pm



_0052

Idk

Nov 14, 2011 10:24:44pm

Facebook user

What do u mean baby?

Nov 14, 2011 10:24:06pm

O ███████

O but what is the worst tht could happen and love you to

Nov 14, 2011 10:23:39pm

Facebook user

Baby I love u ♥

Nov 14, 2011 10:22:42pm

Facebook user

If he doesn't stop she will take action whether I like it or not

Nov 14, 2011 10:22:33pm

O ███████

What did she say

Nov 14, 2011 10:09:46pm

Facebook user

Aww my hero :D my moms so pissed at c███

Nov 14, 2011 10:09:28pm

O ███████

Ill try to fix this tomorrow

Nov 14, 2011 10:06:23pm

Facebook user

███████_0053

Like what baby I can't handle his words if he doesn't stop this

Nov 14, 2011 10:04:35pm

[REDACTED]

yeah

Nov 14, 2011 10:00:09pm

Facebook user

Baby?

Nov 14, 2011 9:58:46pm

Facebook user

Idk he didn't respond he was like tell ur bf to stfu im like y?

Nov 14, 2011 9:53:28pm

[REDACTED]

say

Nov 14, 2011 9:51:34pm

[REDACTED]

o and what did he sa

Nov 14, 2011 9:51:31pm

Facebook user

I told him to fucking fix this shit cuz I can't take being insulted it's hurting me i already hate myself

Nov 14, 2011 9:51:13pm

[REDACTED]

what is he saying to you

Nov 14, 2011 9:50:05pm

Facebook user

_0054

What's going on with u and D███ baby hes like yelling at me

Nov 14, 2011 9:48:59pm

C████ ████

Hey

Nov 14, 2011 9:48:45pm

Facebook user

Hey baby

Nov 14, 2011 9:46:30pm

C████ ████

hey

Nov 14, 2011 9:25:34pm

Facebook user

babyy

Nov 14, 2011 9:22:43pm

Facebook user

?

Nov 14, 2011 9:22:27pm

Facebook user

Did he say anything to u

Nov 14, 2011 8:53:28pm

Facebook user

Well u won't but yeah I can cuz he can yell me for tellin him off

Nov 14, 2011 8:53:21pm

C████████

o true nvm

Nov 14, 2011 8:52:04pm

Facebook user

Why were all gonna get screwed

Nov 14, 2011 8:51:51pm

████ ████

ur mom should go to school

Nov 14, 2011 8:48:34pm

Facebook user

Haha yeah ♥

Nov 14, 2011 8:43:24pm

████ ████

haha

Nov 14, 2011 8:40:32pm

Facebook user

I have u ♥

Nov 14, 2011 8:40:27pm

Facebook user

Yeah baby ♥

Nov 14, 2011 8:40:19pm

████████

its ok babe

Nov 14, 2011 8:39:50pm

Facebook user

Yeah :/ my life's kinda depressing

Nov 14, 2011 8:39:02pm

████ ██████

really??

Nov 14, 2011 8:38:32pm

Facebook user

She wanted to tell the school but I was like no and started crying and ran. To my room and then I made her cry cuz she said she wants to help and I told her u make me hate every day of my life

Nov 14, 2011 8:38:11pm

████████

o snap what did ur mom say

Nov 14, 2011 8:35:01pm

Facebook user

s

Nov 14, 2011 8:34:03pm

Facebook user

it sounded like ██ or his friend

Nov 14, 2011 8:34:02pm

Facebook user

yes they called whn my mom had my phone

Nov 14, 2011 8:33:52pm

Facebook user

and they said i should suck a dick cuz im a whore

Nov 14, 2011 8:33:39pm

████ ██████

did u mom hear it

Nov 14, 2011 8:33:39pm

---

Facebook user

no it was a voicemail

Nov 14, 2011 8:33:28pm

---

█ ███

copy it and send it to me

Nov 14, 2011 8:32:27pm

---

Facebook user

am

Nov 14, 2011 8:32:03pm

---

Facebook user

bout how i as a whore

Nov 14, 2011 8:32:02pm

---

Facebook user

someone left me a horrible message

Nov 14, 2011 8:31:52pm

---

Facebook user

well not completly in trouble

Nov 14, 2011 8:31:44pm

---

Facebook user

:/

Nov 14, 2011 8:31:36pm

---

Facebook user

█████_0058

exactly

Nov 14, 2011 8:31:33pm

███████████

wow

Nov 14, 2011 8:30:34pm

Facebook user

so im in trouble again

Nov 14, 2011 8:30:28pm

Facebook user

ikr...

Nov 14, 2011 8:30:20pm

█████ █████

but we barley talked

Nov 14, 2011 8:13:04pm

Facebook user

nojust phone calls

Nov 14, 2011 8:12:40pm

█████ █████

she read are text??

Nov 14, 2011 8:12:28pm

Facebook user

so yeh my mom went through my phone records............ cuz she had pay bill and she saw we talked a long time

Nov 14, 2011 8:12:00pm

█████ █████

what

Nov 14, 2011 8:11:15pm

Facebook user

gah >;(

Nov 14, 2011 8:10:52pm

Facebook user

my mom went through my phone recors

Nov 14, 2011 8:10:36pm

█ ███   ████

yeah why

Nov 14, 2011 8:10:15pm

Facebook user

wow did my mom just call u

Nov 14, 2011 7:54:02pm

Facebook user

♥

Nov 14, 2011 7:45:52pm

Facebook user

♥

Nov 14, 2011 7:42:01pm

Facebook user

today i cant stop thinking avoutt

Nov 14, 2011 7:41:59pm

Facebook user

████ _0060

i think Id love u more

Nov 14, 2011 7:38:43pm

████ █████

i love you to

Nov 14, 2011 7:38:20pm

Facebook user

heheh i lovee u ♥

Nov 14, 2011 7:38:09pm

████ ████

no

Nov 14, 2011 7:37:27pm

Facebook user

idk i just feel like ur mad at me baby

Nov 14, 2011 7:35:35pm

████████

no why

Nov 14, 2011 7:35:18pm

Facebook user

babyy r u mad at mee

Nov 14, 2011 7:35:09pm

████████

idk

Nov 14, 2011 7:29:29pm

Facebook user

baby

Nov 14, 2011 7:28:32pm

Facebook user

when r u gonna stop by my locker bby

Nov 14, 2011 7:28:30pm

Facebook user

haha okay ♥

Nov 14, 2011 7:23:19pm

█████ █████

im not

Nov 14, 2011 7:23:11pm

Facebook user

u better not b cheating on me ;) ♥ lmfao

Nov 14, 2011 7:23:04pm

█████ █████

sorry im doing something

Nov 14, 2011 7:22:44pm

Facebook user

hehe baby ud reply if u loved me more xD

Nov 14, 2011 7:22:17pm

Facebook user

see i told u i love u moree ♥

Nov 14, 2011 7:11:50pm

█████ █████

hehe

Nov 14, 2011 7:11:37pm

Facebook user

id do anythingg for u ♥

Nov 14, 2011 7:11:03pm

Facebook user

yeah

Nov 14, 2011 7:10:54pm

no

Nov 14, 2011 7:07:55pm

Facebook user

so i love u more

Nov 14, 2011 7:06:38pm

yeah

Nov 14, 2011 7:06:26pm

Facebook user

I wantt u againn today was amaaziiingg

Nov 14, 2011 7:04:41pm

Facebook user

lolol

Nov 14, 2011 7:04:27pm

Facebook user

_0063

sighhh fine

Nov 14, 2011 6:55:06pm

███ █████

sowwy

Nov 14, 2011 6:52:50pm

Facebook user

:/

Nov 14, 2011 6:52:28pm

Facebook user

hahha fine

Nov 14, 2011 6:52:26pm

███ █████

Haha nd i dont wanna be mean but can u only hug me once because i dont like hugs

Nov 14, 2011 6:18:10pm

Facebook user

xD ♥

Nov 14, 2011 6:16:39pm

Facebook user

hahah this time i wont put it in my bra

Nov 14, 2011 6:16:36pm

Facebook user

yeha ♥

Nov 14, 2011 6:16:23pm

███ █████

K so should i come to locker and get it tomorrow

Nov 14, 2011 6:15:21pm

Facebook user

np and yeah baby

Nov 14, 2011 6:14:32pm

████ ████

Thanks for the money btw but i dont mean to be rude but i need the rest

Nov 14, 2011 6:07:34pm

Facebook user

:D

Nov 14, 2011 6:06:48pm

Facebook user

hurt

Nov 14, 2011 6:06:46pm

Facebook user

I love u idc if i got

Nov 14, 2011 6:06:44pm

████ ████

Poor thing

Nov 14, 2011 5:59:49pm

Facebook user

yes really.. my legs hurt so bad

Nov 14, 2011 5:57:14pm

████ ████

████_0065

Realli?!??! Awwh:'(

Nov 14, 2011 5:48:31pm

Facebook user

lololol i haave cuts all over my legs from sitting in that spot lmfao ♥

Nov 14, 2011 5:42:38pm

Facebook user

ur so amaiznggg

Nov 14, 2011 5:42:18pm

Facebook user

haha very trueee

Nov 14, 2011 5:42:12pm

C ▆▆▆ ▆▆▆▆

Like ur sensative

Nov 14, 2011 5:41:47pm

Facebook user

♥

Nov 14, 2011 5:41:13pm

Facebook user

hahah what do u mean by tht

Nov 14, 2011 5:41:07pm

C ▆▆▆ ▆▆▆▆

I understand

Nov 14, 2011 5:40:55pm

Facebook user

im just really sensiative

Nov 14, 2011 5:40:30pm

Facebook user

it felt good though like amazing

Nov 14, 2011 5:40:21pm

Facebook user

hhahah ♥

Nov 14, 2011 5:40:11pm

Facebook user

cuz i dont usually go that deep :P ♥

Nov 14, 2011 5:38:22pm

█████ ████

Why does it hurt

Nov 14, 2011 5:37:43pm

Facebook user

haha

Nov 14, 2011 5:36:26pm

Facebook user

♥

Nov 14, 2011 5:36:25pm

Facebook user

god my pussy hurts <#

Nov 14, 2011 5:36:24pm

Facebook user

yes baby

Nov 14, 2011 5:36:11pm

Noo boo

Nov 14, 2011 5:35:33pm

Facebook user

let me make dis clear I LOVE U MORE ♥

Nov 14, 2011 5:34:44pm

I love you to

Nov 14, 2011 5:33:31pm

Facebook user

love u more baby

Nov 14, 2011 5:32:20pm

I love you to

Nov 14, 2011 5:32:11pm

Facebook user

I LOVE U SOO FUCKINGG MORE ♥

Nov 14, 2011 5:31:53pm

Me to babe

Nov 14, 2011 5:31:07pm

Facebook user

I LOVEE U SOOOOOOOOO MUCH

Nov 14, 2011 5:30:39pm

Facebook user

♥

Nov 14, 2011 5:30:34pm

Facebook user

♥ <#

Nov 14, 2011 5:30:33pm

Facebook user

HEHE

Nov 14, 2011 5:30:30pm



Hehe

Nov 14, 2011 5:29:18pm

Facebook user

its felt rather AMAAZING

Nov 14, 2011 5:28:33pm



Hehe

Nov 14, 2011 5:28:25pm

Yeah

Nov 14, 2011 5:28:17pm

Facebook user

it felt good when u licked my pussy ♥

Nov 14, 2011 5:28:15pm

Facebook user

srsly :D ♥

Nov 14, 2011 5:28:03pm

█████ ███████

Amazing

Nov 14, 2011 5:27:45pm

Facebook user

how good ;)? ♥

Nov 14, 2011 5:27:34pm

█████ ███████

Yeah

Nov 14, 2011 5:27:18pm

Facebook user

realli ?♥

Nov 14, 2011 5:27:07pm

█████ ███████

Yeah

Nov 14, 2011 5:26:52pm

Facebook user

did it feel good when I.... uk ;) ♥

Nov 14, 2011 5:26:34pm

█████ ███████

█████_0070

Hehe

Nov 14, 2011 5:23:51pm

Facebook user

typo

Nov 14, 2011 5:23:12pm

Facebook user

lmfao

Nov 14, 2011 5:23:08pm

Facebook user

*baby

Nov 14, 2011 5:23:06pm

Facebook user

yes abby

Nov 14, 2011 5:23:04pm

████  ██████

Haha yeah

Nov 14, 2011 5:22:52pm

Facebook user

we should do it wedseday

Nov 14, 2011 5:22:37pm

Facebook user

VERRYYY ♥

Nov 14, 2011 5:22:28pm

████  ██████

██████_0071

it was fun

Nov 14, 2011 5:22:19pm

Facebook user

in a good way

Nov 14, 2011 5:22:08pm

Facebook user

yes ♥

Nov 14, 2011 5:22:03pm

█████ ███████

Haha

Nov 14, 2011 4:51:36pm

█████ ███████

Realli

Nov 14, 2011 4:48:24pm

Facebook user

my pussy hurts ;))) ♥

Nov 14, 2011 4:44:09pm

█████ ███████

Yes

Nov 14, 2011 4:43:55pm

Facebook user

today was really amazingg ♥

Nov 14, 2011 4:41:41pm

Facebook user

no lolol

Nov 14, 2011 4:37:39pm

███████████

Did ur mom see me

Nov 14, 2011 4:29:58pm

██████ ██████

Are you bringing the money today

Nov 14, 2011 6:05:18am

██████ ██████

Hey babe

Nov 14, 2011 5:24:19am

Facebook user

what and yes and love u baby

Nov 13, 2011 9:32:49pm

███████████

I know nd babe gotta go love you

Nov 13, 2011 9:05:41pm

███████████

R u going to give me the money also

Nov 13, 2011 9:01:53pm

██████ ██████

Wait when

Nov 13, 2011 9:01:20pm

Facebook user

♥

Nov 13, 2011 9:00:16pm

Facebook user

and im gonna suck ur dick till u moan my name

Nov 13, 2011 9:00:15pm

C ▮▮▮▮▮▮▮

K

Nov 13, 2011 9:00:03pm

Facebook user

come stop by my locker before 1st

Nov 13, 2011 9:00:01pm

Facebook user

♥

Nov 13, 2011 8:59:55pm

Facebook user

love u

Nov 13, 2011 8:59:54pm

Facebook user

i b on l8 baby

Nov 13, 2011 8:59:49pm

Facebook user

kk brb tho

Nov 13, 2011 8:59:17pm

C ▮▮▮▮ ▮▮▮▮

▮▮▮▮▮ _0074

Hehe talk dirty to me

Nov 13, 2011 8:56:46pm

Facebook user

aww ♥ ♥ ♥ my heart stops more... and yus thats sexy ♥ it turns me on baby ;D ♥

Nov 13, 2011 8:54:31pm

C ███████████

Cause when i see u my heart stops and i am gonna fuck the shit out of ur pussy u wont be able to walk

Nov 13, 2011 8:53:46pm

Facebook user

♥

Nov 13, 2011 8:53:00pm

Facebook user

I told u y i love u more

Nov 13, 2011 8:52:56pm

Facebook user

how do u love me more?

Nov 13, 2011 8:52:50pm

Facebook user

yes

Nov 13, 2011 8:52:44pm

C ████ █████

Noo

Nov 13, 2011 8:52:35pm

Facebook user

love uu more

Nov 13, 2011 8:51:11pm

C ██████████

Love you to

Nov 13, 2011 8:51:04pm

Facebook user

*baby

Nov 13, 2011 8:48:24pm

Facebook user

love u nany

Nov 13, 2011 8:48:22pm

C ██████████

K

Nov 13, 2011 8:47:32pm

Facebook user

brb

Nov 13, 2011 8:47:07pm

Facebook user

i love u 2

Nov 13, 2011 8:47:06pm

C ██████ ██████

I love you

Nov 13, 2011 8:46:56pm

Facebook user

brb

Nov 13, 2011 8:46:35pm

Facebook user

♥

Nov 13, 2011 8:46:28pm

Facebook user

dont b ♥ so am i but ik im okay cuz im with u

Nov 13, 2011 8:46:27pm

Im sowwy babe i am afraid

Nov 13, 2011 8:44:54pm

Facebook user

thanks

Nov 13, 2011 8:43:27pm

Im afraid u would bite it

Nov 13, 2011 8:43:10pm

Idk

Nov 13, 2011 8:42:52pm

Facebook user

okay baby but y

Nov 13, 2011 8:42:19pm

Well see tomorrow

Nov 13, 2011 8:41:47pm

Facebook user

:/

Nov 13, 2011 8:41:36pm

█████ █████

Sowwy babe

Nov 13, 2011 8:41:23pm

Facebook user

y??!?!?! fine

Nov 13, 2011 8:40:17pm

█████ █████

But i dont want one babe

Nov 13, 2011 8:40:02pm

Facebook user

i want to thoo

Nov 13, 2011 8:39:33pm

Facebook user

grr!!!

Nov 13, 2011 8:39:06pm

█████ █████

No i dont wanna bj

Nov 13, 2011 8:38:47pm

█████ █████

Nd finger you

Nov 13, 2011 8:38:30pm

Facebook user

mmmm <333 i wanna give u a bj ♥

Nov 13, 2011 8:38:25pm

█████ ████

I wanna fuck you so badly nd lick ur pussy

Nov 13, 2011 8:38:11pm

Facebook user

yes baby ♥

Nov 13, 2011 8:37:42pm

█████ ████

Haha true

Nov 13, 2011 8:35:27pm

Facebook user

yeah i hope she brings it

Nov 13, 2011 8:34:08pm

█████ ████

O

Nov 13, 2011 8:33:28pm

Facebook user

idk she neva raplied

Nov 13, 2011 8:32:26pm

█████ ████

O what did she say?!?!

Nov 13, 2011 8:32:17pm

Facebook user

lol can i have a condom

Nov 13, 2011 8:31:44pm

O███ ████

What did u tell her

Nov 13, 2011 8:28:58pm

Facebook user

tho

Nov 13, 2011 8:28:39pm

Facebook user

she never replied

Nov 13, 2011 8:28:38pm

Facebook user

lolol

Nov 13, 2011 8:28:30pm

Facebook user

no

Nov 13, 2011 8:27:43pm

O███████████

Its ok nd o███ knoes tht me and u are going to fuk

Nov 13, 2011 8:26:32pm

Facebook user

i felt so bad

Nov 13, 2011 8:24:16pm

Facebook user

ik

Nov 13, 2011 8:24:12pm

████ █████

I said it because u wouldnt tell me

Nov 13, 2011 8:23:36pm

Facebook user

it made me so sad when u said bye

Nov 13, 2011 8:21:55pm

Facebook user

heheh ♥

Nov 13, 2011 8:21:29pm

████ █████

Hehe

Nov 13, 2011 8:18:15pm

Facebook user

yay i love u baby

Nov 13, 2011 8:16:06pm

Facebook user

:)

Nov 13, 2011 8:16:02pm

████ █████

I dont

Nov 13, 2011 8:13:24pm

Facebook user

gahh :////i feel like u hate me right now

Nov 13, 2011 8:11:46pm

Ok

Nov 13, 2011 8:11:10pm

Facebook user

its okay baby ♥

Nov 13, 2011 8:09:55pm

U shouldnt

Nov 13, 2011 8:08:28pm

Im sorry

Nov 13, 2011 8:07:48pm

Facebook user

i became so sad

Nov 13, 2011 8:06:26pm

Facebook user

cuz u said bye :/

Nov 13, 2011 8:06:20pm

Why are u sad

Nov 13, 2011 8:03:50pm

Facebook user

:'(

Nov 13, 2011 8:02:38pm

Facebook user

happy cuz now im sad :/

Nov 13, 2011 8:00:59pm

Facebook user

o ▮

Nov 13, 2011 8:00:50pm

▮ ▮

Omg bye since ur not telling me

Nov 13, 2011 7:59:51pm

▮ ▮

Ok who is it

Nov 13, 2011 7:58:47pm

Facebook user

gah now im sad

Nov 13, 2011 7:58:33pm

Facebook user

!!

Nov 13, 2011 7:58:09pm

Facebook user

dont tell anyone

Nov 13, 2011 7:55:31pm

Facebook user

okay okay okay baby but promise me something

Nov 13, 2011 7:55:18pm

███ ████

Fine dont tell me bye

Nov 13, 2011 7:53:36pm

Facebook user

shes in my pod

Nov 13, 2011 7:51:15pm

███ ████

Tell me o

Nov 13, 2011 7:50:59pm

Facebook user

lolol

Nov 13, 2011 7:50:08pm

Facebook user

a femaleee

Nov 13, 2011 7:50:07pm

███ ████

????

Nov 13, 2011 7:50:06pm

███████

Who is it

Nov 13, 2011 7:45:08pm

Facebook user

i think

Nov 13, 2011 7:43:26pm

Facebook user

cuz u kinda now her

Nov 13, 2011 7:43:20pm

Facebook user

not to tell anone

Nov 13, 2011 7:43:15pm

Facebook user

well she told me

Nov 13, 2011 7:43:10pm

█████ ████

Wait witch one of friends is givving u the condom

Nov 13, 2011 7:40:34pm

Facebook user

yes

Nov 13, 2011 7:40:31pm

█████ ████

No

Nov 13, 2011 7:40:18pm

Facebook user

yes do u even know how amazing u r ♥

Nov 13, 2011 7:39:51pm

████████████

No

Nov 13, 2011 7:37:22pm

Facebook user

ur amazingg

Nov 13, 2011 7:36:20pm

████ ████

Noo

Nov 13, 2011 7:35:51pm

Facebook user

yes ur so aamazing

Nov 13, 2011 7:34:31pm

████ ████

Noo

Nov 13, 2011 7:32:59pm

Facebook user

ur so amazingg

Nov 13, 2011 7:32:44pm

████ ████

Yeah

Nov 13, 2011 7:32:33pm

Facebook user

oh:/

Nov 13, 2011 7:30:46pm

██████ ████████

Im using my fone so i can just press the picture button but other than that idk

Nov 13, 2011 7:29:55pm

Facebook user

y

Nov 13, 2011 7:27:27pm

Facebook user

do uk how to send pics in message bab

Nov 13, 2011 7:27:26pm

Facebook user

comming

Nov 13, 2011 7:27:15pm

██████ ████████

Where are the pictures

Nov 13, 2011 7:27:07pm

Facebook user

yeah ur the best guy ever <3and yeah so lucky to have ya

Nov 13, 2011 7:27:01pm

██████ ████████

Realli

Nov 13, 2011 7:23:41pm

Facebook user

████████_0087

im so lucky to have u baby ♥

Nov 13, 2011 7:22:22pm

Facebook user

no im not :/ baby ur the best guy ever ♥

Nov 13, 2011 7:22:09pm

Ur just fine babe

Nov 13, 2011 7:21:47pm

Facebook user

I wish i was a better one

Nov 13, 2011 7:17:28pm

Facebook user

but im a horrible gf

Nov 13, 2011 7:17:18pm

Facebook user

ur the bestbf in the world ♥

Nov 13, 2011 7:17:10pm

Facebook user

♥

Nov 13, 2011 7:16:58pm

Facebook user

noo im not u r amazinger

Nov 13, 2011 7:16:56pm

_0088

Babe ur amazing

Nov 13, 2011 7:16:32pm

Facebook user

no im just saying im really ugly and ur so sexy

Nov 13, 2011 7:15:57pm

█████ ████████

What?!?!?!?!?

Nov 13, 2011 7:15:40pm

Facebook user

im so uglyfor u

Nov 13, 2011 7:14:51pm

Facebook user

yes i am

Nov 13, 2011 7:14:42pm

█████████████

No ur not

Nov 13, 2011 7:09:09pm

Facebook user

gahh im soo ugly!!!!!!!!!!!!!!!!!!111111

Nov 13, 2011 7:02:36pm

Facebook user

ha

Nov 13, 2011 7:02:21pm

Facebook user

██████ _0089

haha so i love u more

Nov 13, 2011 7:02:20pm

C ███████

Yea♥

Nov 13, 2011 7:01:14pm

Facebook user

love

Nov 13, 2011 7:00:37pm

Facebook user

yep ♥ u just can t admitted uk i lve u more

Nov 13, 2011 7:00:26pm

C ███████

No

Nov 13, 2011 6:58:20pm

Facebook user

member i love u more always

Nov 13, 2011 6:57:15pm

C ███ ███

Ok

Nov 13, 2011 6:57:07pm

Facebook user

♥

Nov 13, 2011 6:57:04pm

Facebook user

im gonna try it once again

Nov 13, 2011 6:57:00pm

Facebook user

brb baby

Nov 13, 2011 6:56:48pm

Facebook user

i almost did

Nov 13, 2011 6:56:45pm

█████ ████

Did you figure out the picture thing

Nov 13, 2011 6:56:31pm

Facebook user

2 weeks for sneeking out ♥

Nov 13, 2011 6:55:30pm

Facebook user

im addicted to my phone lolol I got it taken away for

Nov 13, 2011 6:55:23pm

Facebook user

id do anything for u

Nov 13, 2011 6:55:07pm

█████████

Noo i would do those things

Nov 13, 2011 6:54:21pm

Facebook user

ha i proved my damn point i love u more

Nov 13, 2011 6:53:30pm

Facebook user

if u told me to run infront of a car i would... i would take a bullet for u in a heart beat ♥

Nov 13, 2011 6:53:15pm

Facebook user

anything

Nov 13, 2011 6:52:47pm

⬛ ⬛⬛

List what u would do for me

Nov 13, 2011 6:51:47pm

Facebook user

i love u so much!!!

Nov 13, 2011 6:51:35pm

Facebook user

♥

Nov 13, 2011 6:51:24pm

Facebook user

anything for u

Nov 13, 2011 6:51:22pm

⬛ ⬛⬛

What would u do

Nov 13, 2011 6:51:16pm

Facebook user

yes i would..!! ♥

Nov 13, 2011 6:50:43pm

██████ ██████

No u wouldnt

Nov 13, 2011 6:50:19pm

Facebook user

I'd do anything for u ♥

Nov 13, 2011 6:49:19pm

Facebook user

i could tell u y I love u more

Nov 13, 2011 6:49:09pm

Facebook user

nooo baby I do

Nov 13, 2011 6:49:01pm

██████ ██████

Noo babe i do

Nov 13, 2011 6:48:53pm

Facebook user

♥

Nov 13, 2011 6:48:35pm

Facebook user

hehe love u so much moree

Nov 13, 2011 6:48:33pm

██████ ██████

Ok ;-)

Nov 13, 2011 6:46:07pm

Facebook user

ik i think almost got it

Nov 13, 2011 6:45:31pm

C███████

I want to see the pictures

Nov 13, 2011 6:45:22pm

Facebook user

again y r u datin sum one as ugly as me

Nov 13, 2011 6:45:16pm

Facebook user

I love u more

Nov 13, 2011 6:45:00pm

Facebook user

yep ♥

Nov 13, 2011 6:44:56pm

C███████

No

Nov 13, 2011 6:41:55pm

Facebook user

i love u more baby ♥

Nov 13, 2011 6:41:37pm

C███████

I love you babe

Nov 13, 2011 6:39:13pm

Facebook user

!!

Nov 13, 2011 6:38:57pm

Facebook user

im sooo excited

Nov 13, 2011 6:38:56pm

Facebook user

♥

Nov 13, 2011 6:38:34pm

[REDACTED]

Yes mam

Nov 13, 2011 6:31:38pm

[REDACTED]

Me to babe

Nov 13, 2011 6:30:42pm

Facebook user

were gonna do so many kinky things ♥

Nov 13, 2011 6:30:23pm

Facebook user

♥ im soooo excitedd for 2marroww

Nov 13, 2011 6:29:44pm

[REDACTED]

O ok

Nov 13, 2011 6:28:03pm

Facebook user

im figuring it out thats y i logged off baby

Nov 13, 2011 6:24:29pm

▇▇▇▇▇

Are u sending the pictures yet

Nov 13, 2011 6:21:45pm

Facebook user

♥

Nov 13, 2011 6:21:17pm

Facebook user

okay hahhahha and hell yes 3

Nov 13, 2011 6:21:15pm

▇▇▇▇▇

Hello

Nov 13, 2011 6:19:42pm

▇▇▇▇▇

Lol this well be you ;-)

Nov 13, 2011 6:01:13pm

▇▇▇▇▇

I want to trust me

Nov 13, 2011 5:56:15pm

Facebook user

if u wanna ♥

Nov 13, 2011 5:55:07pm



Yep so am i gonna pop ur cherry

Nov 13, 2011 5:52:27pm

Facebook user

itss gonna b really amazing♥

Nov 13, 2011 5:52:03pm



Me either

Nov 13, 2011 5:51:44pm

Facebook user

hahahaha yeahhh ♥ i cant wait till 2marrowww

Nov 13, 2011 5:51:18pm



O ok yay;-)

Nov 13, 2011 5:51:00pm

Facebook user

like now im trynna figure out how to tho

Nov 13, 2011 5:50:17pm



Ok so when are u sending them

Nov 13, 2011 5:44:46pm

Facebook user

_0097

no but i mean i can maybe take em for u ;) ♥

Nov 13, 2011 5:43:59pm



Yummy are some of them u fingering urself

Nov 13, 2011 5:43:41pm

Facebook user

boobs and pussy

Nov 13, 2011 5:42:42pm



Are most of them ur vag or what

Nov 13, 2011 5:41:27pm



O ok

Nov 13, 2011 5:41:13pm

Facebook user

like im bout to send it i just needa figure out how cuz it didnt work last time

Nov 13, 2011 5:40:49pm



When

Nov 13, 2011 5:40:10pm



O whem

Nov 13, 2011 5:40:07pm

Facebook user

no im gonna send em to u in a message

Nov 13, 2011 5:39:53pm

K where are they

Nov 13, 2011 5:39:33pm

Facebook user

yes u r very sexy soo sexy actually♥ and mhm

Nov 13, 2011 5:39:13pm

Noo but well u send the pictures babe

Nov 13, 2011 5:38:42pm

Facebook user

ur sooo hot ♥

Nov 13, 2011 5:38:17pm

Yay

Nov 13, 2011 5:37:00pm

Facebook user

awww dont b... i find u very sexy ♥

Nov 13, 2011 5:36:36pm

Its under my fat though so i am kind of sad :'(

Nov 13, 2011 5:36:09pm

Facebook user

_0099

heheheeh yay ♥ andddd awesomee i want ur 12 pack ♥

Nov 13, 2011 5:35:09pm

[REDACTED]

Well im here and yes i do

Nov 13, 2011 5:34:39pm

Facebook user

wait u play lacross

Nov 13, 2011 5:32:49pm

Facebook user

not yet i was waiting for u

Nov 13, 2011 5:32:33pm

[REDACTED]

So did u take the pictures

Nov 13, 2011 5:30:23pm

[REDACTED]

Yeahbuddie

Nov 13, 2011 5:30:13pm

Facebook user

thats hawt

Nov 13, 2011 5:29:54pm

Facebook user

♥

Nov 13, 2011 5:29:37pm

Facebook user

haha okay

Nov 13, 2011 5:29:35pm

████ ████

I have a 12 pack

Nov 13, 2011 5:29:24pm

Facebook user

what ? ♥

Nov 13, 2011 5:29:06pm

████ ████

Ok nd guess what babe

Nov 13, 2011 5:28:57pm

Facebook user

hehhehehe its okay <3333

Nov 13, 2011 5:27:53pm

████ ████

Sorry i was at lacross practice

Nov 13, 2011 5:27:40pm

Facebook user

I deffantely wouldnt mind u doing that ♥ ;)

Nov 13, 2011 5:23:57pm

Facebook user

lolol

Nov 13, 2011 4:42:01pm

Facebook user

████ _0101

p███ said u wanna squeez my tits

Nov 13, 2011 4:41:59pm

Facebook user

♥

Nov 13, 2011 4:41:49pm

Facebook user

♥

Nov 13, 2011 4:41:48pm

Facebook user

love

Nov 13, 2011 4:37:36pm

Facebook user

YES ♥ ur so amazinggg i lvoe u more

Nov 13, 2011 4:37:33pm

C████ █████

Noo

Nov 13, 2011 4:03:29pm

Facebook user

i love u tonsmore ♥

Nov 13, 2011 3:58:24pm

C████ █████

I love you to

Nov 13, 2011 3:58:12pm

Facebook user

i lovee u

Nov 13, 2011 3:54:37pm

Facebook user

♥

Nov 13, 2011 3:54:32pm

█████ ████

O ok

Nov 13, 2011 3:47:06pm

Facebook user

yeah imma send em to u and not yet lolol ♥

Nov 13, 2011 3:45:59pm

█████ ████

Are u gonna send them to me and are u naked right now

Nov 13, 2011 3:39:20pm

█████ ████

O ok

Nov 13, 2011 3:38:47pm

Facebook user

on my computer and uh hmmm like member last time...

Nov 13, 2011 3:38:32pm

█████ ████

O how are u gonna send them and where are we meeting tomorrow

Nov 13, 2011 3:37:59pm

Facebook user

♥ i wantt u

Nov 13, 2011 3:37:11pm

Facebook user

i try now

Nov 13, 2011 3:36:56pm

Nvm so when can u send the pics babe

Nov 13, 2011 3:21:42pm

Facebook user

what?

Nov 13, 2011 3:20:44pm

Wanna play words with friends

Nov 13, 2011 3:00:48pm

huging

Nov 13, 2011 2:56:18pm

ok but not tht many i dont like hug

Nov 13, 2011 2:56:14pm

Facebook user

♥ xD

Nov 13, 2011 2:55:48pm

Facebook user

_0104

cuz i need me some hugs

Nov 13, 2011 2:55:45pm



i know but why do i need to cme to ur locker

Nov 13, 2011 2:54:56pm

Facebook user

*me

Nov 13, 2011 2:54:01pm

Facebook user

yeah but u owe my lots of love

Nov 13, 2011 2:53:57pm



well u give me the money tomorrow

Nov 13, 2011 2:53:46pm

Facebook user

stop by my lockerrr ♥

Nov 13, 2011 2:53:16pm

Facebook user

my friends bringing it 2marrow

Nov 13, 2011 2:52:53pm



do u have a condom

Nov 13, 2011 2:52:30pm

Facebook user

yes

Nov 13, 2011 2:51:30pm

---

█████ ██████

ok

Nov 13, 2011 2:50:50pm

---

Facebook user

cuz im not going home

Nov 13, 2011 2:50:43pm

---

Facebook user

right as u get home

Nov 13, 2011 2:50:31pm

---

Facebook user

gr fine

Nov 13, 2011 2:50:21pm

---

█████ ██████

nooo ill just skate

Nov 13, 2011 2:46:45pm

---

Facebook user

u shoulddd come straight on my bus with me

Nov 13, 2011 2:45:13pm

---

Facebook user

2marroww

Nov 13, 2011 2:44:59pm

---

Facebook user

me 222 ♥

Nov 13, 2011 2:44:55pm

C ▓▓▓ ▓▓▓

i want to fuck u right now so badly

Nov 13, 2011 2:41:18pm

C ▓▓▓

i love you to

Nov 13, 2011 2:38:10pm

Facebook user

i love u

Nov 13, 2011 2:37:23pm

Facebook user

u make me sp much happier

Nov 13, 2011 2:37:16pm

Facebook user

aww ♥

Nov 13, 2011 2:36:59pm

C ▓▓▓ ▓▓▓

u make me happy

Nov 13, 2011 12:50:02pm

Facebook user

u make me so happy

Nov 13, 2011 12:48:43pm

Facebook user

▓▓▓ _0107

i love u

Nov 13, 2011 12:48:38pm

Facebook user

ur amazing

Nov 13, 2011 12:48:31pm

Facebook user

♥

Nov 13, 2011 12:48:27pm

██████████

♥

Nov 13, 2011 12:46:24pm

Facebook user

♥

Nov 13, 2011 12:46:18pm

Facebook user

no love u more

Nov 13, 2011 12:46:16pm

██████████

i love you more

Nov 13, 2011 12:45:38pm

Facebook user

I love u

Nov 13, 2011 12:45:25pm

██████████

ok

Nov 13, 2011 12:45:07pm

Facebook user

and we can chill for like an hr

Nov 13, 2011 12:45:00pm

Facebook user

im gonna tell my mom im staying after school

Nov 13, 2011 12:44:51pm

Facebook user

so we get alonger time 2marrow

Nov 13, 2011 12:44:38pm

Facebook user

i love u more ♥

Nov 13, 2011 12:44:23pm

▮▮ ▮▮▮

i love you babe

Nov 13, 2011 12:44:16pm

Facebook user

♥

Nov 13, 2011 12:41:02pm

Facebook user

i always do

Nov 13, 2011 12:41:01pm

Facebook user

even if u hate me

Nov 13, 2011 12:40:55pm

Facebook user

brb love u

Nov 13, 2011 12:40:51pm

Facebook user

this week

Nov 13, 2011 12:40:46pm

█████ ██████

uggh when do u get it back

Nov 13, 2011 12:36:02pm

Facebook user

no baby

Nov 13, 2011 12:35:48pm

█████ ██████

did u get ur fone back yet

Nov 13, 2011 12:32:20pm

Facebook user

plez still love me ♥

Nov 13, 2011 12:31:18pm

Facebook user

im so sorry

Nov 13, 2011 12:31:07pm

Facebook user

yes baby

Nov 13, 2011 12:31:04pm

█████ ███████

uggh i cant hang then cause i am going to my aunts today tomorrow can we hang

Nov 13, 2011 12:30:57pm

Facebook user

i love u

Nov 13, 2011 12:30:50pm

Facebook user

like 3

Nov 13, 2011 12:30:21pm

Facebook user

im out with my bro but i can l8

Nov 13, 2011 12:30:19pm

█████ ███████

can u hang out

Nov 13, 2011 12:30:07pm

Facebook user

baby

Nov 13, 2011 12:29:40pm

█████ ███████

B██ answer me before before i regret what im about to do!!!!

Nov 13, 2011 12:00:45pm

█████ ███████

jesus christ fucking answer me!!!!!!!!!!!

Nov 13, 2011 10:59:24am



omfg hello answer me i need to talkm to you now

Nov 13, 2011 10:30:44am



hello

Nov 13, 2011 10:26:55am



m█████ liked ur status

Nov 13, 2011 9:45:26am



are you mad at me

Nov 13, 2011 9:45:03am

Facebook user

Hey

Nov 13, 2011 9:36:03am



love you

Nov 13, 2011 9:31:17am



fine ill just go bye

Nov 13, 2011 9:31:13am



█████_0112

he;llo

Nov 13, 2011 9:29:42am

babe hello

Nov 13, 2011 9:25:57am

look at the video █ posted on █ wall its funny as hell

Nov 13, 2011 9:16:31am

Facebook user

:/ what do u want me 2 say ik I'm trying

Nov 13, 2011 9:15:40am

babe hello??

Nov 13, 2011 9:10:37am

uggh im tired of waiting

Nov 13, 2011 9:06:34am

Facebook user

Idk..

Nov 13, 2011 9:04:25am

???

Nov 13, 2011 9:04:03am

when can u hang

Nov 13, 2011 9:04:00am

███ ████

ok

Nov 13, 2011 9:03:51am

Facebook user

I'll use my computer

Nov 13, 2011 9:03:45am

███████

how

Nov 13, 2011 9:03:24am

Facebook user

Well I will try another way send it

Nov 13, 2011 9:03:17am

███████

i havent gotten them

Nov 13, 2011 9:02:49am

Facebook user

I can't believe ur calling me a liar baby :((

Nov 13, 2011 9:02:39am

███████

no u didnt

Nov 13, 2011 9:02:29am

Facebook user

I srsly sent it..

Nov 13, 2011 9:02:17am

███  ████

Them*

Nov 13, 2011 7:56:04am

███  ████

I still didnt get any pictures why did u lie about sending thsm

Nov 13, 2011 7:55:58am

Facebook user

I can't stop thinking about u baby ♥ I never sleep cuz ur always on my mind

Nov 13, 2011 12:58:25am

Facebook user

Did u get em

Nov 13, 2011 12:57:59am

Facebook user

Hello?

Nov 12, 2011 11:52:40pm

Facebook user

U sure I try again thou

Nov 12, 2011 11:46:52pm

Facebook user

I sent full boy pic

Nov 12, 2011 11:45:03pm

███  ████

Wat it the picture

Nov 12, 2011 11:44:33pm

Facebook user

I sent a piic to u baby

Nov 12, 2011 11:44:08pm

████ ████

No why

Nov 12, 2011 11:42:05pm

Facebook user

Did u get em baby

Nov 12, 2011 11:38:56pm

████ ████

Babe where are the pictures

Nov 12, 2011 10:29:22pm

████ ████

hello

Nov 12, 2011 10:03:48pm

████ ████

ok

Nov 12, 2011 9:46:29pm

Facebook user

brb needa take em

Nov 12, 2011 9:45:48pm

Facebook user

im bout to

Nov 12, 2011 9:45:44pm

did u send them

Nov 12, 2011 9:43:12pm

ik

Nov 12, 2011 9:38:50pm

Facebook user

U owe me tons of love baby btw ♥

Nov 12, 2011 9:38:16pm

im waiting

Nov 12, 2011 9:38:10pm

ok

Nov 12, 2011 9:37:37pm

Facebook user

And I try ;)

Nov 12, 2011 9:37:08pm

can u send one fingering urself

Nov 12, 2011 9:37:08pm

Facebook user

_0117

Hehe I hope u like mini skirts

Nov 12, 2011 9:36:48pm

can u send one with u fingering urself

Nov 12, 2011 9:36:43pm

Facebook user

And titties an full body

Nov 12, 2011 9:36:13pm

yeahbuddie and what are u gonna send

Nov 12, 2011 9:36:08pm

Facebook user

She has nerve.. -___- trying to break us up... She's just jealous of how sexy we r and she can't accept it

Nov 12, 2011 9:35:40pm

why

Nov 12, 2011 9:34:32pm

Facebook user

I love u so much and I'm about to kill

Nov 12, 2011 9:34:27pm

of what

Nov 12, 2011 9:34:23pm

Facebook user

Like nowish

Nov 12, 2011 9:34:09pm

██ ████

ok when

Nov 12, 2011 9:33:52pm

Facebook user

I can't but im gonna send pics

Nov 12, 2011 9:33:38pm

██ ████

wanna video chat

Nov 12, 2011 9:33:04pm

Facebook user

♥ I love u ♥ I have something to give u

Nov 12, 2011 9:32:55pm

██ ████

i wont

Nov 12, 2011 9:27:19pm

Facebook user

I'm really scared
I feel like I'm a horrible gf... I dont want u to break up with me cuz J███ lies

Nov 12, 2011 9:27:00pm

██ ████

ok

Nov 12, 2011 9:26:10pm

Facebook user

Can I tell u something

Nov 12, 2011 9:25:57pm

█ ████ ██████

ummhmm

Nov 12, 2011 9:25:39pm

Facebook user

:( I promise I wasn't with her baby

Nov 12, 2011 9:25:14pm

█ ████ ████

o

Nov 12, 2011 9:24:36pm

Facebook user

Omg fucking god that lying bitch... I was with my parents at the mall

Nov 12, 2011 9:24:18pm

█ ████ ████

█ said u were with her

Nov 12, 2011 9:23:50pm

Facebook user

No I was with my parents

Nov 12, 2011 9:23:30pm

█ ████ ████

u were with █

Nov 12, 2011 9:23:09pm

Facebook user

 _0120

I'm also really scared

Nov 12, 2011 9:23:05pm

---

Facebook user

I feel so horrible my head hurts ;/ like hell

Nov 12, 2011 9:22:49pm

---

█████ █████

hey

Nov 12, 2011 9:18:52pm

---

Facebook user

hey baby

Nov 12, 2011 9:18:46pm

---

█████ █████

When do u wanna video chat

Nov 12, 2011 5:54:30pm

---

█████ █████

Me to but i realli wanna hang

Nov 12, 2011 3:45:56pm

---

Facebook user

ur the most amazingest person ♥ i loveee u soo fucking mucchh

Nov 12, 2011 3:42:30pm

---

Facebook user

i love u so much

Nov 12, 2011 3:38:19pm

---

Facebook user

i feel so bad

Nov 12, 2011 3:38:11pm

████ ████

No its ok babe

Nov 12, 2011 3:06:05pm

Facebook user

i dont wanna do tht to u im trying i just really am sick

Nov 12, 2011 3:04:04pm

Facebook user

no im tryinggg

Nov 12, 2011 3:03:48pm

████ ████

No its ok nvm ill wait till tomorrow

Nov 12, 2011 3:02:06pm

Facebook user

im trying to get up my head has a bump and it hurts im trying to

Nov 12, 2011 2:44:00pm

████ ████

U sure u cant hang today

Nov 12, 2011 1:35:40pm

Facebook user

l8 i wanna hsow u something on video chat ;)

Nov 12, 2011 1:30:00pm

Facebook user

████ _0122

♥ 2marrow im gonna make dis up

Nov 12, 2011 1:23:01pm

Facebook user

i love u

Nov 12, 2011 1:18:56pm



Ok can we hang tomorrow

Nov 12, 2011 1:09:22pm

Facebook user

Im sorry i really dont feel good....

Nov 12, 2011 1:02:29pm



Fine we wont hangout

Nov 12, 2011 12:42:00pm



Hello

Nov 12, 2011 12:41:50pm



K i can hang

Nov 12, 2011 12:12:08pm



i can hang out in an hour

Nov 12, 2011 11:33:06am



?????

Nov 12, 2011 11:25:50am

hello

Nov 12, 2011 11:25:41am

ok just tell me when to leave and where are meeting at

Nov 12, 2011 11:12:53am

awww poor thing

Nov 12, 2011 11:12:25am

Facebook user

give me few mins

Nov 12, 2011 11:12:05am

Facebook user

i just banged my head i passed out for a sec im rlly dizzy

Nov 12, 2011 11:11:58am

hello???

Nov 12, 2011 10:47:59am

So can u now hangout

Nov 12, 2011 10:29:20am

_0124

Ur amazing and beatiful nd it is sexxi when u lick ur tits nd can u hang now

Nov 12, 2011 10:26:43am

Facebook user

how am I yummy? and idk soon baby

Nov 12, 2011 10:25:12am

████████

Hello

Nov 12, 2011 10:23:53am

████████

So when can u hang babe cause i cant hang out tht long

Nov 12, 2011 9:33:40am

████████

When can u hangout

Nov 12, 2011 9:30:50am

████████

you are bsbe

Nov 12, 2011 9:27:29am

Facebook user

And how am I yummy?

Nov 12, 2011 9:15:43am

Facebook user

Ur so yummy ♥

Nov 12, 2011 9:15:31am

████████

no

Nov 12, 2011 9:14:46am

Facebook user

Not as yummy as u ♥

Nov 12, 2011 9:14:35am

████ ████

Noo u are

Nov 12, 2011 9:02:43am

Facebook user

Ur yummy ♥

Nov 12, 2011 8:59:45am

████ ████

Yummy

Nov 12, 2011 8:53:11am

Facebook user

Oh yus ♥

Nov 12, 2011 8:52:28am

████████

Haha

Nov 12, 2011 8:46:47am

Facebook user

Hehehe ♥ sex lolol

Nov 12, 2011 8:45:47am

████ ████

Ok

Nov 12, 2011 8:45:05am

Facebook user

Yes and idk soon

Nov 12, 2011 8:43:36am

████ ████

No ur not nd when can u hang

Nov 12, 2011 8:42:50am

Facebook user

Gahhh im so uglyy

Nov 12, 2011 8:39:51am

████ ████

Nooo

Nov 12, 2011 8:37:41am

Facebook user

Yes uk it

Nov 12, 2011 8:37:26am

████ ████

No

Nov 12, 2011 8:34:21am

Facebook user

No im. Not im a ugly ass whore

Nov 12, 2011 8:33:55am

████ ████

U are to

Nov 12, 2011 8:33:18am

Facebook user

Hehe ur amazig

Nov 12, 2011 8:32:53am

C███████ ████████

Yeap

Nov 12, 2011 8:29:19am

Facebook user

Hahaha yeahhhh I almost like slapped I███ she was like that's pathetic ur taken ur best friends left overs are u desperate :/ I hate when ppl say that cuz it doesn't mater u dated my best friend I loved u that whole time when u dated j████

Nov 12, 2011 8:28:27am

C███████ ████████

Haha

Nov 12, 2011 8:24:35am

Facebook user

Ever since I've been nice to her she's been nice to me so ya

Nov 12, 2011 8:19:21am

C███████ ████████

O

Nov 12, 2011 8:18:20am

Facebook user

She said ur dating C██████████ im like yeah.. She's like he's so disgusting I'm like how she's like when I sing he says it gets me horny.. Then she said when he ask u out I was like saturday. Then she was like is he nicer as a bf or friend I'm like he was always nice to me

Nov 12, 2011 8:17:34am

█████ ██████

No what was she saying

Nov 12, 2011 8:11:03am

Facebook user

♥ did I ever tell u A██ was talking to me bout dating u

Nov 12, 2011 8:10:37am

█████ ██████

Me to boo

Nov 12, 2011 8:06:58am

Facebook user

Love u

Nov 12, 2011 8:06:39am

Facebook user

Aww :) ♥ same with me i really l

Nov 12, 2011 8:06:29am

█████ ██████

Me to babe when ever i see u my heart stops beating

Nov 12, 2011 8:02:41am

Facebook user

I'm so in love with u ♥

Nov 12, 2011 8:01:55am

█████ ██████

Me either babe

Nov 12, 2011 8:00:10am

_0129

Facebook user

I didn't sleep at all ur always on m mind ♥

Nov 12, 2011 7:59:43am

C ███ █████

Hey

Nov 12, 2011 7:58:10am

Facebook user

Hey baby

Nov 12, 2011 7:57:12am

C ███ █████

Me either

Nov 12, 2011 6:36:12am

Facebook user

I can't stop thinking of u ♥

Nov 11, 2011 11:51:10pm

Facebook user

Awww ♥ and aww stay with mee

Nov 11, 2011 10:08:44pm

C ███ █████

Yeah i was in love with u when i was dating her nd i got to go talk to me when u wake up tomorrow

Nov 11, 2011 10:07:13pm

Facebook user

Really? Even when u dated J██ u never felt it

Nov 11, 2011 10:06:33pm

Me either

Nov 11, 2011 9:59:42pm

Facebook user

I've really never felt this way before

Nov 11, 2011 9:59:24pm

Me to babe

Nov 11, 2011 9:58:33pm

Facebook user

Oh fuck yeah baby <333 ur so amazing and hot and I love everything about u... Ik we've only dated for like a week but Im like feelin in love

Nov 11, 2011 9:57:48pm

Yeahbuddie

Nov 11, 2011 9:55:44pm

Facebook user

Hehehe 2marrow gonna b hot and kinkyy <333

Nov 11, 2011 9:55:20pm

Ok hehe

Nov 11, 2011 9:54:16pm

Facebook user

Haha I will Try not to use a much tongue ♥ and hehehe cool

Nov 11, 2011 9:53:24pm

_0131



Nope

Nov 11, 2011 9:51:48pm

Facebook user

And have u ever had sex?

Nov 11, 2011 9:51:35pm



No ur not just dont use as much tounge

Nov 11, 2011 9:51:19pm

Facebook user

Ur a rlly good kisser ♥ I'm horrible at it

Nov 11, 2011 9:50:35pm

Facebook user

Hehe ik ur gonna b good ♥

Nov 11, 2011 9:50:12pm

I wont either

Nov 11, 2011 9:42:41pm

Facebook user

Okay I try :).. Just btw Ive never had sex so I may not b good lolol

Nov 11, 2011 9:42:03pm

Just bring a condon just in case

Nov 11, 2011 9:41:26pm